Randall A. Peterman, ISB No. 1944
Melodie A. McQuade, ISB No. 9433
GIVENS PURSLEY LLP
601 West Bannock Street
Post Office Box 2720
Boise, Idaho  83701
Telephone  (208) 388-1200
Facsimile  (208) 388-1300
rap@givenspursley.com
melodiemcquade@givenspursley.com
014448-0002

Attorneys for Defendant

UNITED STATES BANKRUPTCY COURT

DISTRICT OF IDAHO

| | |
|---|---|
| In Re:<br><br>FARMERS GRAIN, LLC,<br><br>              Debtor. | Case No. 17-00450-TLM<br>Chapter 7 |
| NOAH G. HILLEN, Trustee,<br><br>              Plaintiff,<br><br>vs.<br><br>CLARICH FARMS, LLC,<br><br>              Defendant. | Adversary No. 19-06009-TLM |

**DECLARATION OF KARL CLARICH OF CLARICH FARMS, LLC IN SUPPORT OF DEFENDANT'S MOTION FOR SUMMARY JUDGMENT**

**KARL CLARICH**, under penalty of perjury, hereby declares and states as follows:

**DECLARATION OF KARL CLARICH OF CLARICH FARMS, LLC IN SUPPORT OF DEFENDANT'S MOTION FOR SUMMARY JUDGMENT- 1**

14855421.1

1.        I am the Manager for Clarich Farms, LLC ("Defendant"), the Defendant in the above-captioned adversary proceeding.  I am over eighteen years of age, a resident of the state of Idaho, and have personal knowledge of the matters set forth in this declaration.

**Past Business Relationship with Farmers Grain**

2.        For years, Farmers Grain, LLC ("Farmers Grain") operated a grain storage facility in Nyssa, Oregon.  Defendant delivered wheat and other commodities for storage to Farmers Grain from 2015 to 2017.

3.        In each previous case where Defendant delivered a commodity to Farmers Grain for storage, the Defendant would be given a scale ticket, a final settlement statement, a check, and a storage invoice, all as identified below.  Defendant would receive the scale ticket from Farmers Grain upon delivery of Defendants' commodity to Farmers Grain for storage, and Defendant would receive the last three documents when the storage relationship ended.  In the past, those documents would be given to Defendant by Farmers Grain at the times set forth below.  This happened invariably when Defendant delivered commodities for storage to Farmers Grain over a period of years.

4.        Defendant's commodity would be stored at Farmers Grain until I indicated to Farmers Grain that Defendant wished it to be sold.  At that time a given commodity would be sold by Farmers Grain, and Defendant would receive the final settlement statement, the check, and the storage invoice.  My receipt of those documents would end my business relationship with Farmers Grain as to the particular commodity.

5.        During all of these transactions over an extended period of years, the same storage procedure ("Storage Procedure") would be followed in each case, as outlined above.

**DECLARATION OF KARL CLARICH OF CLARICH FARMS, LLC IN SUPPORT OF DEFENDANT'S MOTION FOR SUMMARY JUDGMENT- 2**

14855421.1

It never varied, and it always involved the scale tickets, the final settlement statement, storage invoice, and the check, as indicated above.

6.      The Storage Procedure was repeatedly used between Farmers Grain and Defendant, and I understood it to establish our common agreement for storage dealings between Farmers Grain and Defendant.  It was always the process used by Farmers Grain as to stored commodities, and never varied during the years where Defendant stored commodities at Farmers Grain.

7.      In all of such storage transactions, Defendant stored a commodity with Farmers Grain and later sold the commodity to Farmers Grain, and I invariably dealt with Chet Millsap—a Farmers Grain employee.  In all such transactions the Storage Procedure was always used.

**<u>Business Relationship with Farmers Grain in 2016</u>**

8.      I understand that in this adversary proceeding the Chapter 7 Trustee, Noah G. Hillen ("Trustee"), is seeking to void certain transactions concerning wheat ("Wheat") stored by Farmers Grain for Defendant in 2016 and later sold in January 2017.

9.      Defendant repeatedly delivered Wheat for storage to Farmers Grain in 2016 on those dates set forth in the scale tickets ("Scale Tickets") attached hereto as **Exhibit A**.  Such deliveries were for storage and not for sale.  The Wheat was normally received by, and the Scale Tickets were normally issued to Defendant by, Chet Millsap on the date of delivery of the Wheat.  They were in the form traditionally used by Farmers Grain over prior years.

10.      Defendant's Wheat was stored at Farmers Grain until I requested it be sold by Farmers Grain.

**DECLARATION OF KARL CLARICH OF CLARICH FARMS, LLC IN SUPPORT OF DEFENDANT'S MOTION FOR SUMMARY JUDGMENT- 3**

11.     After storing the Wheat with Farmers Grain, I would check the market price of wheat from time to time, as was my practice.  There were instances where I would call Mr. Millsap for the price of wheat that he was quoting on behalf of Farmers Grain. I normally requested Farmers Grain to sell the stored commodity by placing a phone call to Mr. Millsap.

12.     Consistent with my usual practice described above, on January 14, 2017, I telephoned Mr. Millsap, confirmed the market price for wheat, and asked that the Wheat be sold.

13.     Within one or two days of my phone call requesting the sale of the Wheat, I received confirmation that Defendant's Wheat had been sold, under the Final Settlement Statement, Check and the Storage Invoice as identified below.  The Final Settlement Statement confirms that the Wheat was sold on January 14, 2017.

14.     Defendant always would confirm all of Defendant's Scale Tickets when the stored commodity was sold, when Farmers Grain would provide Defendant a final settlement statement ("Final Settlement Statement").   A true and correct copy of the Final Settlement Statement for the Wheat is attached hereto as **Exhibit B**.  The Final Settlement Statement provided a copy of all Scale Tickets in detail, and reflected (a) the date of sale; (b) the gross proceeds from the sale of the Wheat; (c) a deduction for storage costs and sales commission, marked "storage/sales commissions;" (d) a complete summary of all Scale Tickets, documenting all deliveries of stored wheat; (e) a final net sales price; and (f) other information.  I understood the Final Settlement Statement to be the final accounting of all income and expenses relative to the stored Wheat which had been, upon my direction, sold by Farmers Grain.

15.     I am not sure that the Scale Tickets attached hereto encompass every Scale Ticket involved in this case, but I can testify that to my knowledge, the Final Settlement

**DECLARATION OF KARL CLARICH OF CLARICH FARMS, LLC IN SUPPORT OF DEFENDANT'S MOTION FOR SUMMARY JUDGMENT- 4**

Statement for the Wheat properly summarizes all Scale Tickets, and adequately reflects the Wheat delivered to Farmers Grain for storage, as well as other information.

16.     At the time of issuance of the Final Settlement Statement, Farmers Grain would also send me a net proceeds check from the sale of the commodity.  A true and correct copy of the check for the sale of the Wheat ("Wheat Check") is attached hereto as **Exhibit C**.  The Wheat Check contains a reference, inserted by Farmers Grain, which reads: "2016 Wheat Settlement 726 16W 1192."

17.     When Defendant would receive a check from Farmers Grain for the sale of any commodity, Defendant would generally cash it within a period of several days from receipt thereof.

18.     The check issued upon sale of a stored commodity would always reflect the gross sales price of Defendant's stored commodity, a charge for storage fees, and a charge for sales commission.  The check would always reflect the net value of the stored commodity that had been sold at my direction.

19.     The Wheat Check cleared the account of Farmers Grain on January 23, 2017.  Declaration of Randall A. Peterman in Support of Motion for Summary Judgment ("Peterman Dec."), Ex. A.

20.     Consistent with the Storage Procedure, at the time of issuance of the Final Settlement Statement for the Wheat, Farmers Grain sent Defendant a storage invoice, summarizing the storage charges for the Wheat, which was deducted from the gross price for the Wheat when it was sold ("Storage Invoice"). A true and correct copy of the Storage Invoice related to the sale of the Wheat is attached hereto as **Exhibit D**.

**DECLARATION OF KARL CLARICH OF CLARICH FARMS, LLC IN SUPPORT OF DEFENDANT'S MOTION FOR SUMMARY JUDGMENT- 5**

14855421.1

21.     As with the Scale Tickets related to the Wheat, Defendant did not have a saved copy of the Storage Invoice when this lawsuit began. However, Defendant's attorney Randall A. Peterman has obtained in discovery from the Trustee the copy of the Storage Invoice relevant to my storage of the commodities, and I have reviewed the same to refresh my recollection.

22.     My receipt of the Final Settlement Statement, Storage Invoice, and Wheat Check terminated my relationship with Farmers Grain as to the storage and later sale of the Wheat.

23.     Defendant heard nothing more from Farmers Grain or the Trustee regarding this storage and sale of the Wheat until the complaint was filed in this adversary proceeding.

24.     I always understood the commodities stored at the Farmers Grain storage facility to be Defendant's property, so long as Defendant paid storage fees for it. No one at Farmers Grain ever said that the commodities belonged to Farmers Grain. Defendant was never asked by Farmers Grain to pay any storage fees until the eventual sale of the commodity at the end of the process, when the Final Settlement Statement and Storage Invoice were issued, reflecting storage charges.

I declare under penalty of perjury under the laws of the state of Idaho that the foregoing is true and correct to the best of my knowledge, information, and belief.

DATED this  28th  day of October, 2019.

_Karl Clarich_
Karl Clarich

**DECLARATION OF KARL CLARICH OF CLARICH FARMS, LLC IN SUPPORT OF DEFENDANT'S MOTION FOR SUMMARY JUDGMENT- 6**

14855421.1

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that on the 7th day of January, 2020, I filed the foregoing **DECLARATION OF KARL CLARICH OF CLARICH FARMS, LLC IN SUPPORT OF DEFENDANT'S MOTION FOR SUMMARY JUDGMENT** electronically through the CM/ECF system, which caused the following parties or counsel to be served by electronic means, as more fully reflected on the Notice of Electronic Filing:

**Jed W. Manwaring**
jmanwaring@evanskeane.com
valerie@evanskeane.com


       */s/ Randall A. Peterman*
Randall A. Peterman

**DECLARATION OF KARL CLARICH OF CLARICH FARMS, LLC IN SUPPORT OF DEFENDANT'S MOTION FOR SUMMARY JUDGMENT- 7**

14855421.1

# EXHIBIT A

**Amalgamated - Farmers Grain LLC      P.O. Box 1568      Main St.      Nyssa, OR 97913**

| UNLOAD DATE: 07/20/2016 | SCALE TICKET | TICKET #: 11000171 |
|---|---|---|
| *NOT NEGOTIABLE* | | *COMPUTER GENERATED* |

**TO:  Amalgamated - Farmers Grain, LLC**
Main St

Nyssa, OR   97913

**FROM:   Clarich Farms, LLC (CLAFA)**
4181 Riverview Pl

Parma, ID  83660

| | | |
|---|---|---|
| COMMODITY: | **SWW Whole Wheat** | |
| TICKET TYPE: | **1 - TICKET (Inbound)** | |
| LADING #: | **PON** | BIN: |
| CARRIER: | | |

| | | |
|---|---|---|
| DRIVER: | (OFF) | JACKIE |
| TRACTOR: | M5 | |
| TRAILER: | | AXLES: |
| U.S. GRADE: | | |

| | | | |
|---|---|---|---|
| GROSS WEIGHT: | **55,880** Lbs | *** MAN WT *** | |
| TARE WEIGHT: | **24,080** Lbs | | |
| NET WEIGHT: | **31,800** Lbs | ( 15.900 tons ) | |
| GROSS UNITS: | **15.90** TON | | |
| NET UNITS: | **15.90** TON | | |

| | | | |
|---|---|---|---|
| MOISTURE : | 9.90 | OPEN | _____ |
| TEST WT : | 58.80 | CONTRACT | _____ |
| FM : | 0.00 | STORAGE | _____ |
| DOCKAGE : | 0.00 | PRICE LATER | _____ |
| DAMAGE : | 0.00 | GRAIN BANK | _____ |
| | | PRICE | _____ |

COMMENTS:

Driver _Jackie Wk_____   Date_____

Received by_____Date_____

* ORIGINAL *

**FG 35835**

**Amalgamated - Farmers Grain LLC**    **P.O. Box 1568**    **Main St.**    **Nyssa, OR 97913**

| UNLOAD DATE:  07/20/2016 | SCALE TICKET | TICKET #:    **11000169** |
|---|---|---|
| *NOT NEGOTIABLE* | | *COMPUTER GENERATED* |

TO:  **Amalgamated - Farmers Grain, LLC**
Main St

Nyssa, OR   97913

FROM:    **Clarich Farms, LLC (CLAFA)**
4181 Riverview Pl

Parma, ID  83660

| | | | | | |
|---|---|---|---|---|---|
| COMMODITY: | **SWW Whole Wheat** | | DRIVER: | (OFF)    JACKIE | |
| TICKET TYPE: | **1 - TICKET (Inbound)** | | TRACTOR: | M3 | |
| LADING #: | **PON** | BIN: | TRAILER: | | AXLES: |
| CARRIER: | | | U.S. GRADE: | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| GROSS WEIGHT: | **54,560** | **Lbs** | *** MAN WT *** | MOISTURE : | 9.80 | OPEN _____ |
| TARE WEIGHT: | **22,380** | **Lbs** | | TEST WT : | 58.40 | CONTRACT _____ |
| NET WEIGHT: | **32,180** | **Lbs** | ( 16.090 tons ) | FM : | 0.00 | STORAGE _____ |
| | | | | DOCKAGE : | 0.00 | PRICE LATER _____ |
| GROSS UNITS: | **16.09** | **TON** | | DAMAGE : | 0.00 | GRAIN BANK _____ |
| NET UNITS: | **16.09** | **TON** | | | | PRICE _____ |

COMMENTS:

Driver _~~Jackie We~~_____ Date_____

Received by_____Date_____

* ORIGINAL *

**FG 35836**

**Amalgamated - Farmers Grain LLC    P.O. Box 1568    Main St.    Nyssa, OR 97913**

| | | |
|---|---|---|
| **UNLOAD DATE:  07/20/2016** | **SCALE TICKET** | **TICKET #:    11000168** |
| *NOT NEGOTIABLE* | | *COMPUTER GENERATED* |

**TO:**  Amalgamated - Farmers Grain, LLC
Main St

Nyssa, OR   97913

**FROM:**  Clarich Farms, LLC (CLAFA)
4181 Riverview Pl

Parma, ID  83660

| | | | |
|---|---|---|---|
| COMMODITY: | **SWW Whole Wheat** | DRIVER: | (OFF)   JACKIE |
| TICKET TYPE: | **1 - TICKET (Inbound)** | TRACTOR: | M4 |
| LADING #: | **PON**          BIN: | TRAILER: | AXLES: |
| CARRIER: | | U.S. GRADE: | |

| | | | | |
|---|---|---|---|---|
| GROSS WEIGHT: | **36,280  Lbs**  *** MAN WT *** | MOISTURE : | 9.50 | OPEN _____ |
| TARE WEIGHT: | **22,180  Lbs** | TEST WT  : | 58.70 | CONTRACT _____ |
| NET WEIGHT: | **14,100  Lbs**  ( 7.050 tons ) | FM        : | 0.00 | STORAGE _____ |
| | | DOCKAGE : | 0.00 | PRICE LATER _____ |
| GROSS UNITS: | **7.05  TON** | DAMAGE  : | 0.00 | GRAIN BANK _____ |
| NET UNITS: | **7.05  TON** | | | PRICE _____ |

COMMENTS:

Driver _____ Date_____

Received by_____ Date_____

* ORIGINAL *

**FG 35837**

**Amalgamated - Farmers Grain LLC      P.O. Box 1568      Main St.      Nyssa, OR 97913**

| UNLOAD DATE:  07/20/2016 | SCALE TICKET | TICKET #:   11000165 |
|---|---|---|
| *NOT NEGOTIABLE* | | *COMPUTER GENERATED* |

| TO:  Amalgamated - Farmers Grain, LLC | FROM:   Clarich Farms, LLC (CLAFA) |
|---|---|
| Main St | 4181 Riverview Pl |
| Nyssa, OR   97913 | Parma, ID  83660 |

COMMODITY:      **SWW Whole Wheat**          DRIVER:      (OFF)    JACKIE
TICKET TYPE:    **1 - TICKET (Inbound)**      TRACTOR:     C2
LADING #:       **PON**            BIN:       TRAILER:                          AXLES:
CARRIER:                                       U.S. GRADE:

| GROSS WEIGHT: | **55,160** Lbs | *** MAN WT *** | MOISTURE : | 9.80 | OPEN _____ |
|---|---|---|---|---|---|
| TARE WEIGHT: | **21,540** Lbs | | TEST WT : | 58.40 | CONTRACT _____ |
| NET WEIGHT: | **33,620** Lbs | ( 16.810 tons ) | FM : | 0.00 | STORAGE _____ |
| | | | DOCKAGE : | 0.00 | PRICE LATER _____ |
| GROSS UNITS: | **16.81** TON | | DAMAGE : | 0.00 | GRAIN BANK _____ |
| NET UNITS: | **16.81** TON | | | | PRICE _____ |

COMMENTS:

Driver _Jackie Wk_____ Date_____

Received by_____Date_____

\* ORIGINAL \*

**FG 35838**

**Amalgamated - Farmers Grain LLC    P.O. Box 1568    Main St.    Nyssa, OR 97913**

| UNLOAD DATE: 07/20/2016 | SCALE TICKET | TICKET #: 11000161 |
|---|---|---|
| *NOT NEGOTIABLE* | | *COMPUTER GENERATED* |

**TO:**  Amalgamated - Farmers Grain, LLC
Main St

Nyssa, OR   97913

**FROM:**  Clarich Farms, LLC (CLAFA)
4181 Riverview Pl

Parma, ID  83660

| | | | | |
|---|---|---|---|---|
| COMMODITY: | **SWW Whole Wheat** | DRIVER: | (OFF)   JACKIE | |
| TICKET TYPE: | **1 - TICKET (Inbound)** | TRACTOR: | M4 | |
| LADING #: | **PON**          BIN: | TRAILER: | | AXLES: |
| CARRIER: | | U.S. GRADE: | | |

| | | | | |
|---|---|---|---|---|
| GROSS WEIGHT: | **56,840  Lbs**  *** MAN WT *** | MOISTURE : | 10.20 | OPEN _____ |
| TARE WEIGHT: | **22,200  Lbs** | TEST WT : | 58.40 | CONTRACT _____ |
| NET WEIGHT: | **34,640  Lbs**  ( 17.320 tons ) | FM        : | 0.00 | STORAGE _____ |
| | | DOCKAGE : | 0.00 | PRICE LATER _____ |
| GROSS UNITS: | **17.32  TON** | DAMAGE  : | 0.00 | GRAIN BANK _____ |
| NET UNITS: | **17.32  TON** | | | PRICE _____ |

COMMENTS:

Driver _Jackie WR_____  Date _____

Received by _____ Date _____

* ORIGINAL *

**FG 35839**

**Amalgamated - Farmers Grain LLC     P.O. Box 1568     Main St.     Nyssa, OR 97913**

| UNLOAD DATE:  07/19/2016 | REPRINTED SCALE TICKET | TICKET #:  **11000145** |
|---|---|---|
| *NOT NEGOTIABLE* | | *COMPUTER GENERATED* |

| TO:  Amalgamated - Farmers Grain, LLC | FROM:  Clarich Farms, LLC (CLAFA) |
|---|---|
| Main St | 4181 Riverview Pl |
| Nyssa, OR   97913 | Parma, ID  83660 |

COMMODITY:      **SWW Whole Wheat**          DRIVER:      (OFF)   JACKIE
TICKET TYPE:    **1 - TICKET (Inbound)**      TRACTOR:    M5
LADING #:       **PIVOT**          BIN:          TRAILER:                          AXLES:
CARRIER:                          U.S. GRADE:

| | | | | | |
|---|---|---|---|---|---|
| GROSS WEIGHT: | **53,900** Lbs | *** MAN WT *** | MOISTURE : | 9.50 | OPEN _____ |
| TARE WEIGHT: | **24,080** Lbs | | TEST WT : | 57.30 | CONTRACT _____ |
| NET WEIGHT: | **29,820** Lbs | ( 14.910 tons ) | FM : | 0.00 | STORAGE _____ |
| | | | DOCKAGE : | 0.00 | PRICE LATER _____ |
| GROSS UNITS: | **14.91** TON | | DAMAGE : | 0.00 | GRAIN BANK _____ |
| NET UNITS: | **14.91** TON | | | | PRICE _____ |

COMMENTS:

Driver _Jackie Wer_____ Date_____

Received by_____ Date_____

* Reprint - Copy # 1 *

**FG 35840**

**Amalgamated - Farmers Grain LLC**     **P.O. Box 1568**     **Main St.**     **Nyssa, OR 97913**

| UNLOAD DATE:  07/19/2016 | SCALE TICKET | TICKET #:   **11000141** |
|---|---|---|
| *NOT NEGOTIABLE* | | *COMPUTER GENERATED* |

| TO: | Amalgamated - Farmers Grain, LLC | FROM: | Clarich Farms, LLC (CLAFA) |
|---|---|---|---|
| | Main St | | 4181 Riverview Pl |
| | Nyssa, OR   97913 | | Parma, ID  83660 |

| COMMODITY: | **SWW Whole Wheat** | DRIVER: | (OFF)    JACKIE |
|---|---|---|---|
| TICKET TYPE: | **1 - TICKET (Inbound)** | TRACTOR: | C2 |
| LADING #: | **SHOP PIVOT**          BIN: | TRAILER: | AXLES: |
| CARRIER: | | U.S. GRADE: | |

| | | | | | |
|---|---|---|---|---|---|
| GROSS WEIGHT: | **53,180** Lbs  *** MAN WT *** | MOISTURE : | 9.50 | OPEN | _____ |
| TARE WEIGHT: | **21,440** Lbs | TEST WT  : | 57.20 | CONTRACT | _____ |
| NET WEIGHT: | **31,740** Lbs  ( 15.870 tons ) | FM         : | 0.00 | STORAGE | _____ |
| | | DOCKAGE : | 0.00 | PRICE LATER | _____ |
| GROSS UNITS: | **15.87** TON | DAMAGE  : | 0.00 | GRAIN BANK | _____ |
| NET UNITS: | **15.87** TON | | | PRICE | _____ |

COMMENTS:

Driver ___Jackie WR_____    Date_____

Received by_____    Date_____

* ORIGINAL *

**FG 35841**

**Amalgamated - Farmers Grain LLC     P.O. Box 1568     Main St.     Nyssa, OR 97913**

| UNLOAD DATE:  07/19/2016 | SCALE TICKET | TICKET #:   **11000135** |
|---|---|---|
| *NOT NEGOTIABLE* | | *COMPUTER GENERATED* |

| TO: | Amalgamated - Farmers Grain, LLC | FROM: | Clarich Farms, LLC (CLAFA) |
|---|---|---|---|
| | Main St | | 4181 Riverview Pl |
| | Nyssa, OR   97913 | | Parma, ID  83660 |

| COMMODITY: | **SWW Whole Wheat** | DRIVER: | (OFF)   JACKIE | |
|---|---|---|---|---|
| TICKET TYPE: | **1 - TICKET (Inbound)** | TRACTOR: | M4 | |
| LADING #: | **SHOP PIVOT**          BIN: | TRAILER: | | AXLES: |
| CARRIER: | | U.S. GRADE: | | |

| | | | | |
|---|---|---|---|---|
| GROSS WEIGHT: | **51,140** Lbs  *** MAN WT *** | MOISTURE : | 9.20 | OPEN _____ |
| TARE WEIGHT: | **22,120** Lbs | TEST WT  : | 56.80 | CONTRACT _____ |
| NET WEIGHT: | **29,020** Lbs  ( 14.510 tons ) | FM         : | 0.00 | STORAGE _____ |
| | | DOCKAGE : | 0.00 | PRICE LATER _____ |
| GROSS UNITS: | **14.51** TON | DAMAGE  : | 0.00 | GRAIN BANK _____ |
| NET UNITS: | **14.51** TON | | | PRICE _____ |

COMMENTS:

Driver _____  Date_____

Received by _____  Date_____

* ORIGINAL *

**FG 35842**

**Amalgamated - Farmers Grain LLC    P.O. Box 1568    Main St.    Nyssa, OR 97913**

| UNLOAD DATE:  07/18/2016 | REPRINTED SCALE TICKET | TICKET #:    11000121 |
|---|---|---|
| *NOT NEGOTIABLE* | | *COMPUTER GENERATED* |

TO:    Amalgamated - Farmers Grain, LLC          FROM:    Clarich Farms, LLC (CLAFA)
       Main St                                            4181 Riverview Pl

       Nyssa, OR   97913                                  Parma, ID  83660

COMMODITY:        SWW Whole Wheat            DRIVER:     (OFF)   BRETT
TICKET TYPE:      1 - TICKET (Inbound)       TRACTOR:    M5
LADING #:         SHOP PIVOT        BIN:     TRAILER:                        AXLES:
CARRIER:                                     U.S. GRADE:

GROSS WEIGHT:     55,700  Lbs  *** MAN WT ***      MOISTURE :   9.20        OPEN _____
TARE WEIGHT:      23,920  Lbs                      TEST WT  :  57.50    CONTRACT _____
NET WEIGHT:       31,780  Lbs  ( 15.890 tons )     FM       :   0.00     STORAGE _____
                                                   DOCKAGE  :   0.00  PRICE LATER _____
GROSS UNITS:      15.89  TON                        DAMAGE   :   0.00   GRAIN BANK _____
NET UNITS:        15.89  TON                                                PRICE _____

COMMENTS:

Driver_____Date_____

Received by_____Date_____

* Reprint - Copy # 1 *

**FG 35843**

**Amalgamated - Farmers Grain LLC**     **P.O. Box 1568**     **Main St.**     **Nyssa, OR 97913**

| UNLOAD DATE: 07/18/2016 | SCALE TICKET | TICKET #: 11000118 |
|---|---|---|
| *NOT NEGOTIABLE* | | *COMPUTER GENERATED* |

| TO: Amalgamated - Farmers Grain, LLC | FROM: Clarich Farms, LLC (CLAFA) |
|---|---|
| Main St | 4181 Riverview Pl |
| Nyssa, OR   97913 | Parma, ID  83660 |

| | | | | |
|---|---|---|---|---|
| COMMODITY: | **SWW Whole Wheat** | DRIVER: | (OFF)   DAN | |
| TICKET TYPE: | **1 - TICKET (Inbound)** | TRACTOR: | C2 | |
| LADING #: | **SHOP PIVOT**          BIN: | TRAILER: | | AXLES: |
| CARRIER: | | U.S. GRADE: | | |

| | | | | |
|---|---|---|---|---|
| GROSS WEIGHT: | **55,420** Lbs  *** MAN WT *** | MOISTURE : | 9.00 | OPEN _____ |
| TARE WEIGHT: | **21,280** Lbs | TEST WT  : | 57.30 | CONTRACT _____ |
| NET WEIGHT: | **34,140** Lbs  ( 17.070 tons ) | FM       : | 0.00 | STORAGE _____ |
| GROSS UNITS: | **17.07** TON | DOCKAGE : | 0.00 | PRICE LATER _____ |
| NET UNITS: | **17.07** TON | DAMAGE  : | 0.00 | GRAIN BANK _____ |
| | | | | PRICE _____ |

COMMENTS:

Driver _____     Date_____

Received by_____     Date_____

* ORIGINAL *

**FG 35844**

**Amalgamated - Farmers Grain LLC**     P.O. Box 1568     **Main St.**     **Nyssa, OR 97913**

| UNLOAD DATE: 07/18/2016 | SCALE TICKET | TICKET #:  11000106 |
|---|---|---|
| *NOT NEGOTIABLE* | | *COMPUTER GENERATED* |

| TO: | Amalgamated - Farmers Grain, LLC | FROM: | Clarich Farms, LLC (CLAFA) |
|---|---|---|---|
| | Main St | | 4181 Riverview Pl |
| | Nyssa, OR   97913 | | Parma, ID  83660 |

| COMMODITY: | **SWW Whole Wheat** | DRIVER: | (OFF)   DAN |  |
|---|---|---|---|---|
| TICKET TYPE: | **1 - TICKET (Inbound)** | TRACTOR: | M4 | |
| LADING #: | **SHOP PIVOT**          BIN: | TRAILER: | | AXLES: |
| CARRIER: | | U.S. GRADE: | | |

| | | | | | |
|---|---|---|---|---|---|
| GROSS WEIGHT: | **54,480** Lbs | *** MAN WT *** | MOISTURE : | 9.50 | OPEN _____ |
| TARE WEIGHT: | **21,960** Lbs | | TEST WT   : | 56.60 | CONTRACT _____ |
| NET WEIGHT: | **32,520** Lbs | ( 16.260 tons ) | FM          : | 0.00 | STORAGE _____ |
| | | | DOCKAGE : | 0.00 | PRICE LATER _____ |
| GROSS UNITS: | **16.26** TON | | DAMAGE   : | 0.00 | GRAIN BANK _____ |
| NET UNITS: | **16.26** TON | | | | PRICE _____ |

COMMENTS:

Driver _____     Date 7/18/16

Received by _____     Date_____

* ORIGINAL *

**FG 35845**

**Amalgamated - Farmers Grain LLC**      **P.O. Box 1568**      **Main St.**      **Nyssa, OR 97913**

| UNLOAD DATE: 07/18/2016 | SCALE TICKET | TICKET #: 11000097 |
|---|---|---|
| *NOT NEGOTIABLE* | | *COMPUTER GENERATED* |

| TO: | Amalgamated - Farmers Grain, LLC<br>Main St<br><br>Nyssa, OR   97913 | FROM: | Clarich Farms, LLC (CLAFA)<br>4181 Riverview Pl<br><br>Parma, ID  83660 |
|---|---|---|---|

| COMMODITY: | **SWW Whole Wheat** | DRIVER: | (OFF)   DAN | |
|---|---|---|---|---|
| TICKET TYPE: | **1 - TICKET (Inbound)** | TRACTOR: | M3 | |
| LADING #: | **SHOP PIVOT**          BIN: | TRAILER: | | AXLES: |
| CARRIER: | | U.S. GRADE: | | |

| | | | | |
|---|---|---|---|---|
| GROSS WEIGHT: | **51,760** Lbs  *** MAN WT *** | MOISTURE : | 9.20 | OPEN _____ |
| TARE WEIGHT: | **22,180** Lbs | TEST WT  : | 56.80 | CONTRACT _____ |
| NET WEIGHT: | **29,580** Lbs  ( 14.790 tons ) | FM       : | 0.00 | STORAGE _____ |
| | | DOCKAGE : | 0.00 | PRICE LATER _____ |
| GROSS UNITS: | **14.79** TON | DAMAGE  : | 0.00 | GRAIN BANK _____ |
| NET UNITS: | **14.79** TON | | | PRICE _____ |

COMMENTS:

Driver _____      Date 7/18/16

Received by_____      Date_____

* ORIGINAL *

**FG 35846**

**Amalgamated - Farmers Grain LLC      P.O. Box 1568      Main St.      Nyssa, OR 97913**

| UNLOAD DATE:  07/18/2016 | SCALE TICKET | TICKET #:   **11000092** |
|---|---|---|
| *NOT NEGOTIABLE* | | *COMPUTER GENERATED* |

| TO: | **Amalgamated - Farmers Grain, LLC**<br>Main St<br><br>Nyssa, OR   97913 | FROM: | **Clarich Farms, LLC (CLAFA)**<br>4181 Riverview Pl<br><br>Parma, ID  83660 |
|---|---|---|---|

COMMODITY:    **SWW Whole Wheat**
TICKET TYPE:    **1 - TICKET (Inbound)**
LADING #:    **JOHN PIVOT**    BIN:
CARRIER:

DRIVER:    (OFF)   BRETT
TRACTOR:    C2
TRAILER:               AXLES:
U.S. GRADE:

GROSS WEIGHT:    **56,400** Lbs   *** MAN WT ***
TARE WEIGHT:    **21,480** Lbs
NET WEIGHT:    **34,920** Lbs   ( 17.460 tons )

GROSS UNITS:    **17.46** TON
NET UNITS:    **17.46** TON

COMMENTS:

| | | |
|---|---|---|
| MOISTURE : | 9.20 | OPEN _____ |
| TEST WT : | 57.60 | CONTRACT _____ |
| FM : | 0.00 | STORAGE _____ |
| DOCKAGE : | 0.00 | PRICE LATER _____ |
| DAMAGE : | 0.00 | GRAIN BANK _____ |
| | | PRICE _____ |

Driver_____ Date_____

Received by_____ Date_____

* ORIGINAL *

**FG 35847**

**Amalgamated - Farmers Grain LLC      P.O. Box 1568      Main St.      Nyssa, OR 97913**

| UNLOAD DATE: 07/18/2016 | SCALE TICKET | TICKET #: 11000091 |
|---|---|---|
| *NOT NEGOTIABLE* | | *COMPUTER GENERATED* |

| TO: | Amalgamated - Farmers Grain, LLC | FROM: | Clarich Farms, LLC (CLAFA) |
|---|---|---|---|
| | Main St | | 4181 Riverview Pl |
| | Nyssa, OR   97913 | | Parma, ID  83660 |

| COMMODITY: | **SWW Whole Wheat** | DRIVER: | (OFF)   DAN | |
|---|---|---|---|---|
| TICKET TYPE: | **1 - TICKET (Inbound)** | TRACTOR: | C7 | |
| LADING #: | **SHOP PIVOT**          BIN: | TRAILER: | | AXLES: |
| CARRIER: | | U.S. GRADE: | | |

| GROSS WEIGHT: | **71,120** Lbs | *** MAN WT *** | MOISTURE : | 9.70 | OPEN | _____ |
|---|---|---|---|---|---|---|
| TARE WEIGHT: | **28,260** Lbs | | TEST WT   : | 57.40 | CONTRACT | _____ |
| NET WEIGHT: | **42,860** Lbs | ( 21.430 tons ) | FM          : | 0.00 | STORAGE | _____ |
| | | | DOCKAGE : | 0.00 | PRICE LATER | _____ |
| GROSS UNITS: | **21.43** TON | | DAMAGE  : | 0.00 | GRAIN BANK | _____ |
| NET UNITS: | **21.43** TON | | | | PRICE | _____ |

COMMENTS:

Driver _____      Date 7/18/16

Received by_____          Date_____

* ORIGINAL *

FG 35848

**Amalgamated - Farmers Grain LLC**     **P.O. Box 1568**     **Main St.**     **Nyssa, OR 97913**

| UNLOAD DATE: 07/18/2016 | SCALE TICKET | TICKET #: 11000084 |
|---|---|---|
| *NOT NEGOTIABLE* | | *COMPUTER GENERATED* |

| TO: | Amalgamated - Farmers Grain, LLC | FROM: | Clarich Farms, LLC (CLAFA) |
|---|---|---|---|
| | Main St | | 4181 Riverview Pl |
| | Nyssa, OR  97913 | | Parma, ID  83660 |

COMMODITY:     **SWW Whole Wheat**          DRIVER:     (OFF)   BRETT
TICKET TYPE:   **1  -  TICKET (Inbound)**     TRACTOR:   M3
LADING #:                          BIN:        TRAILER:                                AXLES:
CARRIER:                                      U.S. GRADE:

| | | | | |
|---|---|---|---|---|
| GROSS WEIGHT: | **52,660  Lbs** *** MAN WT *** | MOISTURE : | 8.70 | OPEN _____ |
| TARE WEIGHT: | **22,740  Lbs** | TEST WT   : | 57.70 | CONTRACT _____ |
| NET WEIGHT: | **29,920  Lbs** ( 14.960 tons ) | FM        : | 0.00 | STORAGE _____ |
| GROSS UNITS: | **14.96  TON** | DOCKAGE : | 0.00 | PRICE LATER _____ |
| NET UNITS: | **14.96  TON** | DAMAGE  : | 0.00 | GRAIN BANK _____ |
| | | | | PRICE _____ |

COMMENTS:

Driver _____   Date _____

Received by _____   Date _____

* ORIGINAL *

**FG 35849**

**Amalgamated - Farmers Grain LLC      P.O. Box 1568      Main St.      Nyssa, OR 97913**

| UNLOAD DATE:  07/18/2016 | PRELIMINARY SCALE TICKET | TICKET #:   **11000078** |
|---|---|---|
| *NOT NEGOTIABLE* | | *COMPUTER GENERATED* |

TO:   **Amalgamated - Farmers Grain, LLC**
      Main St

      Nyssa, OR   97913

FROM:   **Clarich Farms, LLC (CLAFA)**
        4181 Riverview Pl

        Parma, ID  83660

| | | |
|---|---|---|
| COMMODITY: | **SWW Whole Wheat** | |
| TICKET TYPE: | **1 - TICKET (Inbound)** | |
| LADING #: | BIN: | |
| CARRIER: | | |

| | | |
|---|---|---|
| DRIVER: | (OFF) | JACKIE |
| TRACTOR: | C7 | |
| TRAILER: | | AXLES: |
| U.S. GRADE: | | |

| | | |
|---|---|---|
| GROSS WEIGHT: | **75,000** Lbs | *** MAN WT *** |
| TARE WEIGHT: | **0** Lbs | |
| NET WEIGHT: | **75,000** Lbs | ( 37.500 tons ) |
| GROSS UNITS: | **37.50** TON | |
| NET UNITS: | **37.50** TON | |
| COMMENTS: | | |

| | | |
|---|---|---|
| MOISTURE : | 9.60 | OPEN _____ |
| TEST WT : | 57.70 | CONTRACT _____ |
| F : | 0.00 | STORAGE _____ |
| DCKAGE : | 0.00 | PRICE LATER _____ |
| DAMAGE : | 0.00 | GRAIN BANK _____ |
| | | PRICE _____ |

*Deleted*

Driver_____Date_____

Received by_____Date_____

* Preliminary - Copy # 1 *

**FG 35850**

**Amalgamated - Farmers Grain LLC      P.O. Box 1568      Main St.      Nyssa, OR 97913**

| UNLOAD DATE:  07/16/2016 | SCALE TICKET | TICKET #:  11000077 |
|---|---|---|
| *NOT NEGOTIABLE* | | *COMPUTER GENERATED* |

| TO:  Amalgamated - Farmers Grain, LLC | FROM:  Clarich Farms, LLC (CLAFA) |
|---|---|
| Main St | 4181 Riverview Pl |
| Nyssa, OR   97913 | Parma, ID  83660 |

| COMMODITY: | **SWW Whole Wheat** | DRIVER: | (OFF)   Jckie | |
|---|---|---|---|---|
| TICKET TYPE: | **1 - TICKET (Inbound)** | TRACTOR: | M3 | |
| LADING #: | BIN: | TRAILER: | | AXLES: |
| CARRIER: | | U.S. GRADE: | | |

| | | | | |
|---|---|---|---|---|
| GROSS WEIGHT: | **52,520** Lbs *** MAN WT *** | MOISTURE : | 10.20 | OPEN _____ |
| TARE WEIGHT: | **22,140** Lbs | TEST WT : | 57.50 | CONTRACT _____ |
| NET WEIGHT: | **30,380** Lbs ( 15.190 tons ) | FM : | 0.00 | STORAGE _____ |
| GROSS UNITS: | **15.19** TON | DOCKAGE : | 0.00 | PRICE LATER _____ |
| NET UNITS: | **15.19** TON | DAMAGE : | 0.00 | GRAIN BANK _____ |
| | | | | PRICE _____ |

COMMENTS:

Driver ___Jackie WB_____ Date_____

Received by_____Date_____

* ORIGINAL *

**FG 35851**

**Amalgamated - Farmers Grain LLC**    **P.O. Box 1568**    **Main St.**    **Nyssa, OR 97913**

| UNLOAD DATE:  07/16/2016 | SCALE TICKET | TICKET #:   11000074 |
|---|---|---|
| *NOT NEGOTIABLE* | | *COMPUTER GENERATED* |

TO:  **Amalgamated - Farmers Grain, LLC**
Main St

Nyssa, OR   97913

FROM:   **Clarich Farms, LLC (CLAFA)**
4181 Riverview Pl

Parma, ID  83660

| COMMODITY: | **SWW Whole Wheat** | DRIVER: | (OFF)   JACKIE | |
|---|---|---|---|---|
| TICKET TYPE: | **1  -  TICKET (Inbound)** | TRACTOR: | M4 | |
| LADING #: | BIN: | TRAILER: | | AXLES: |
| CARRIER: | | U.S. GRADE: | | |

| | | | | |
|---|---|---|---|---|
| GROSS WEIGHT: | **54,640** Lbs  *** MAN WT *** | MOISTURE : | 9.40 | OPEN _____ |
| TARE WEIGHT: | **22,220** Lbs | TEST WT  : | 57.70 | CONTRACT _____ |
| NET WEIGHT: | **32,420** Lbs  ( 16.210 tons ) | FM        : | 0.00 | STORAGE _____ |
| | | DOCKAGE : | 0.00 | PRICE LATER _____ |
| GROSS UNITS: | **16.21** TON | DAMAGE  : | 0.00 | GRAIN BANK _____ |
| NET UNITS: | **16.21** TON | | | PRICE _____ |

COMMENTS:

Driver _Jackie W R_____     Date_____

Received by_____     Date_____

\* ORIGINAL \*

**FG 35852**

**Amalgamated - Farmers Grain LLC      P.O. Box 1568      Main St.      Nyssa, OR 97913**

| UNLOAD DATE:  07/16/2016 | SCALE TICKET | TICKET #:   11000069 |
|---|---|---|
| *NOT NEGOTIABLE* | | *COMPUTER GENERATED* |

| TO: | Amalgamated - Farmers Grain, LLC | FROM: | Clarich Farms, LLC (CLAFA) |
|---|---|---|---|
| | Main St | | 4181 Riverview Pl |
| | Nyssa, OR  97913 | | Parma, ID  83660 |

COMMODITY:      **SWW Whole Wheat**          DRIVER:      (OFF)   JACKIE
TICKET TYPE:    **1 - TICKET (Inbound)**      TRACTOR:     C2
LADING #:                          BIN:        TRAILER:                        AXLES:
CARRIER:                                       U.S. GRADE:

| GROSS WEIGHT: | **51,320** Lbs  *** MAN WT *** | MOISTURE : | 9.50 | OPEN _____ |
| TARE WEIGHT: | **21,360** Lbs | TEST WT : | 57.80 | CONTRACT _____ |
| NET WEIGHT: | **29,960** Lbs  ( 14.980 tons ) | FM : | 0.00 | STORAGE _____ |
| | | DOCKAGE : | 0.00 | PRICE LATER _____ |
| GROSS UNITS: | **14.98** TON | DAMAGE : | 0.00 | GRAIN BANK _____ |
| NET UNITS: | **14.98** TON | | | PRICE _____ |

COMMENTS:

Driver _Jackie Wre_____ Date_____

Received by_____ Date_____

* ORIGINAL *

**FG 35853**

**Amalgamated - Farmers Grain LLC       P.O. Box 1568       Main St.       Nyssa, OR 97913**

| UNLOAD DATE:  07/16/2016 | SCALE TICKET | TICKET #:   **11000061** |
|---|---|---|
| *NOT NEGOTIABLE* | | *COMPUTER GENERATED* |

| TO: | **Amalgamated - Farmers Grain, LLC** | FROM: | **Clarich Farms, LLC (CLAFA)** |
|---|---|---|---|
| | Main St | | 4181 Riverview Pl |
| | Nyssa, OR   97913 | | Parma, ID  83660 |

| COMMODITY: | **SWW Whole Wheat** | DRIVER: | (OFF)   JACKIE | |
|---|---|---|---|---|
| TICKET TYPE: | **1 - TICKET (Inbound)** | TRACTOR: | M5 | |
| LADING #: | BIN: | TRAILER: | | AXLES: |
| CARRIER: | | U.S. GRADE: | | |

| | | | | | |
|---|---|---|---|---|---|
| GROSS WEIGHT: | **55,280  Lbs**  *** MAN WT *** | MOISTURE : | 10.30 | OPEN | _____ |
| TARE WEIGHT: | **23,860  Lbs** | TEST WT   : | 57.50 | CONTRACT | _____ |
| NET WEIGHT: | **31,420  Lbs**  ( 15.710 tons ) | FM          : | 0.00 | STORAGE | _____ |
| GROSS UNITS: | **15.71  TON** | DOCKAGE : | 0.00 | PRICE LATER | _____ |
| NET UNITS: | **15.71  TON** | DAMAGE   : | 0.00 | GRAIN BANK | _____ |
| | | | | PRICE | _____ |

COMMENTS:

Driver _Jackie WR_____ Date_____

Received by_____ Date_____

* ORIGINAL *

**FG 35854**

**Amalgamated - Farmers Grain LLC     P.O. Box 1568     Main St.     Nyssa, OR 97913**

| UNLOAD DATE:  07/16/2016 | SCALE TICKET | TICKET #:    **11000051** |
|---|---|---|
| *NOT NEGOTIABLE* | | *COMPUTER GENERATED* |

| TO: | Amalgamated - Farmers Grain, LLC | FROM: | Clarich Farms, LLC (CLAFA) |
|---|---|---|---|
| | Main St | | 4181 Riverview Pl |
| | Nyssa, OR   97913 | | Parma, ID  83660 |

| COMMODITY: | **SWW Whole Wheat** | | DRIVER: | (OFF)  JACKIE | |
|---|---|---|---|---|---|
| TICKET TYPE: | **1 - TICKET (Inbound)** | | TRACTOR: | M4 | |
| LADING #: | | BIN: | TRAILER: | | AXLES: |
| CARRIER: | | | U.S. GRADE: | | |

| GROSS WEIGHT: | **51,540** Lbs | *** MAN WT *** | MOISTURE : | 9.90 | OPEN _____ |
|---|---|---|---|---|---|
| TARE WEIGHT: | **22,560** Lbs | | TEST WT   : | 56.90 | CONTRACT _____ |
| NET WEIGHT: | **28,980** Lbs | ( 14.490 tons ) | FM          : | 0.00 | STORAGE _____ |
| | | | DOCKAGE : | 0.00 | PRICE LATER _____ |
| GROSS UNITS: | **14.49** TON | | DAMAGE   : | 0.00 | GRAIN BANK _____ |
| NET UNITS: | **14.49** TON | | | | PRICE _____ |

COMMENTS:

Driver _Jackie DR_____ Date_____

Received by_____ Date_____

* ORIGINAL *

**FG 35855**

**Amalgamated - Farmers Grain LLC**     **P.O. Box 1568**     **Main St.**     **Nyssa, OR 97913**

| UNLOAD DATE:  07/16/2016 | SCALE TICKET | TICKET #:    **11000041** |
|---|---|---|
| *NOT NEGOTIABLE* | | *COMPUTER GENERATED* |

| TO: | Amalgamated - Farmers Grain, LLC | FROM: | Clarich Farms, LLC (CLAFA) |
|---|---|---|---|
| | Main St | | 4181 Riverview Pl |
| | Nyssa, OR  97913 | | Parma, ID  83660 |

| COMMODITY: | **SWW Whole Wheat** | DRIVER: | (OFF)   JACKIE | |
|---|---|---|---|---|
| TICKET TYPE: | **1 - TICKET (Inbound)** | TRACTOR: | C2 | |
| LADING #: | BIN: | TRAILER: | | AXLES: |
| CARRIER: | | U.S. GRADE: | | |

| GROSS WEIGHT: | **55,800** Lbs  *** MAN WT *** | MOISTURE : | 9.90 | OPEN _____ |
|---|---|---|---|---|
| TARE WEIGHT: | **21,620** Lbs | TEST WT  : | 57.50 | CONTRACT _____ |
| NET WEIGHT: | **34,180** Lbs  ( 17.090 tons ) | FM       : | 0.00 | STORAGE _____ |
| | | DOCKAGE : | 0.00 | PRICE LATER _____ |
| GROSS UNITS: | **17.09** TON | DAMAGE  : | 0.00 | GRAIN BANK _____ |
| NET UNITS: | **17.09** TON | | | PRICE _____ |

COMMENTS:

Driver _Jackie Wa_____   Date_____

Received by_____Date_____

* ORIGINAL *

**FG 35856**

**Amalgamated - Farmers Grain LLC**      **P.O. Box 1568**      **Main St.**      **Nyssa, OR 97913**

| UNLOAD DATE:  07/16/2016 | SCALE TICKET | TICKET #:  **11000029** |
|---|---|---|
| *NOT NEGOTIABLE* | | *COMPUTER GENERATED* |

| TO: | Amalgamated - Farmers Grain, LLC | FROM: | Clarich Farms, LLC (CLAFA) |
|---|---|---|---|
| | Main St | | 4181 Riverview Pl |
| | Nyssa, OR   97913 | | Parma, ID  83660 |

COMMODITY:      **SWW Whole Wheat**            DRIVER:      (OFF)    JACKIE
TICKET TYPE:    **1 - TICKET (Inbound)**         TRACTOR:    C7
LADING #:                          BIN:            TRAILER:                          AXLES:
CARRIER:                                          U.S. GRADE:

| | | | |
|---|---|---|---|
| GROSS WEIGHT: | **73,520 Lbs** *** MAN WT *** | MOISTURE : | 9.50 | OPEN _____ |
| TARE WEIGHT: | **28,040 Lbs** | TEST WT   : | 57.50 | CONTRACT _____ |
| NET WEIGHT: | **45,480 Lbs** ( 22.740 tons ) | FM          : | 0.00 | STORAGE _____ |
| GROSS UNITS: | **22.74 TON** | DOCKAGE : | 0.00 | PRICE LATER _____ |
| NET UNITS: | **22.74 TON** | DAMAGE  : | 0.00 | GRAIN BANK _____ |
| | | | | PRICE _____ |

COMMENTS:

Driver _Jackie Wee_____ Date _____

Received by _____ Date _____

* ORIGINAL *

FG 35857

**Amalgamated - Farmers Grain LLC     P.O. Box 1568     Main St.     Nyssa, OR 97913**

| UNLOAD DATE:  07/15/2016 | SCALE TICKET | TICKET #:   11000018 |
|---|---|---|
| *NOT NEGOTIABLE* | | *COMPUTER GENERATED* |

TO:  **Amalgamated - Farmers Grain, LLC**
Main St

Nyssa, OR   97913

FROM:    **Clarich Farms, LLC (CLAFA)**
4181 Riverview Pl

Parma, ID  83660

| COMMODITY: | **SWW Whole Wheat** | DRIVER: | (OFF)   BRETT |
|---|---|---|---|
| TICKET TYPE: | **1 - TICKET (Inbound)** | TRACTOR: | C2 |
| LADING #: | BIN: | TRAILER: | AXLES: |
| CARRIER: | | U.S. GRADE: | |

GROSS WEIGHT:     **54,840** Lbs   *** MAN WT ***
TARE WEIGHT:      **21,240** Lbs
NET WEIGHT:       **33,600** Lbs   ( 16.800 tons )

GROSS UNITS:      **16.80** TON
NET UNITS:        **16.80** TON

| MOISTURE : | 9.90 | OPEN | _____ |
|---|---|---|---|
| TEST WT  : | 57.00 | CONTRACT | _____ |
| FM       : | 0.00 | STORAGE | _____ |
| DOCKAGE  : | 0.00 | PRICE LATER | _____ |
| DAMAGE   : | 0.00 | GRAIN BANK | _____ |
| | | PRICE | _____ |

COMMENTS:

Driver _____   Date_____

Received by _____   Date_____

* ORIGINAL *

**FG 35858**

**Amalgamated - Farmers Grain LLC**     **P.O. Box 1568**     **Main St.**     **Nyssa, OR 97913**

| UNLOAD DATE:  07/15/2016 | SCALE TICKET | TICKET #:   **11000011** |
|---|---|---|
| *NOT NEGOTIABLE* | | *COMPUTER GENERATED* |

| TO: | Amalgamated - Farmers Grain, LLC | FROM: | Clarich Farms, LLC (CLAFA) |
|---|---|---|---|
| | Main St | | 4181 Riverview Pl |
| | Nyssa, OR   97913 | | Parma, ID  83660 |

COMMODITY:     **SWW Whole Wheat**            DRIVER:    (OFF)   JACKIE
TICKET TYPE:    **1 - TICKET (Inbound)**         TRACTOR:   M4
LADING #:                          BIN:          TRAILER:                                        AXLES:
CARRIER:                                         U.S. GRADE:

| | | | |
|---|---|---|---|
| GROSS WEIGHT: | **53,000** Lbs  *** MAN WT *** | MOISTURE : | 9.80 | OPEN _____ |
| TARE WEIGHT: | **22,260** Lbs | TEST WT  : | 57.60 | CONTRACT _____ |
| NET WEIGHT: | **30,740** Lbs  ( 15.370 tons ) | FM       : | 0.00 | STORAGE _____ |
| | | DOCKAGE : | 0.00 | PRICE LATER _____ |
| GROSS UNITS: | **15.37** TON | DAMAGE  : | 0.00 | GRAIN BANK _____ |
| NET UNITS: | **15.37** TON | | | PRICE _____ |

COMMENTS:

Driver _Jackie Wh_____Date_____

Received by_____Date_____

* ORIGINAL *

**FG 35859**

**Amalgamated - Farmers Grain LLC    P.O. Box 1568    Main St.    Nyssa, OR 97913**

| UNLOAD DATE: 07/15/2016 | SCALE TICKET | TICKET #: **11000009** |
|---|---|---|
| *NOT NEGOTIABLE* | | *COMPUTER GENERATED* |

| TO: Amalgamated - Farmers Grain, LLC | FROM: Clarich Farms, LLC (CLAFA) |
|---|---|
| Main St | 4181 Riverview Pl |
| Nyssa, OR   97913 | Parma, ID  83660 |

COMMODITY:    **SWW Whole Wheat**          DRIVER:    (OFF)   JACKIE
TICKET TYPE:    1 - TICKET (Inbound)        TRACTOR:   C7
LADING #:                    BIN:            TRAILER:                          AXLES:
CARRIER:                                     U.S. GRADE:

| | | | | | |
|---|---|---|---|---|---|
| GROSS WEIGHT: | 72,060 Lbs  *** MAN WT *** | MOISTURE : | 10.60 | OPEN | ___ |
| TARE WEIGHT: | 28,180 Lbs | TEST WT  : | 58.10 | CONTRACT | ___ |
| NET WEIGHT: | 43,880 Lbs  ( 21.940 tons ) | FM        : | 0.00 | STORAGE | ___ |
| | | DOCKAGE : | 0.00 | PRICE LATER | ___ |
| GROSS UNITS: | 21.94 TON | DAMAGE  : | 0.00 | GRAIN BANK | ___ |
| NET UNITS: | 21.94 TON | | | PRICE | ___ |

COMMENTS:

Driver ____Jackie Wr...____ Date_____

Received by _____ Date_____

* ORIGINAL *

**FG 35860**

**Farmers Grain LLC**        **P.O. Box 1568**        **255 King Ave.**        **Nyssa, OR 97913**

| UNLOAD DATE: 07/19/2016 | SCALE TICKET | TICKET #: 01014599 |
|---|---|---|
| *NOT NEGOTIABLE* | | *COMPUTER GENERATED* |

**TO: FARMERS GRAIN, LLC**
PO BOX 1568
255 KING AVE
NYSSA, OR  97913

**FROM:** Clarich Farms, LLC (CLAFA)
4181 Riverview Pl

Parma, ID  83660

| COMMODITY: | **SWW Whole Wheat** | | DRIVER: | (OFF)  JACKIE | |
|---|---|---|---|---|---|
| TICKET TYPE: | **1 - TICKET (Inbound)** | | TRACTOR: | C-7 | |
| LADING #: | | BIN: | TRAILER: | | AXLES: |
| CARRIER: | | | U.S. GRADE: | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| GROSS WEIGHT: | **72,160** Lbs 8:45 AM | MOISTURE : | 9.10 | OPEN | _____ |
| TARE WEIGHT: | **28,200** Lbs 9:29 AM | TEST WEIGHT | 57.80 | CONTRACT | _____ |
| NET WEIGHT: | **43,960** Lbs ( 21.980 tons ) | FM : | 0.00 | STORAGE | _____ |
| | | DOCKAGE : | 0.00 | PRICE LATER | _____ |
| GROSS UNITS: | **21.98** TON | DAMAGE : | 0.00 | GRAIN BANK | _____ |
| NET UNITS: | **21.98** TON | PROTEIN : | 0.00 | PRICE | _____ |

COMMENTS:

Driver _____ Date _____

Received by_____Date_____

* ORIGINAL *

**FG 35861**

**Farmers Grain LLC**        **P.O. Box 1568**        **255 King Ave.**        **Nyssa, OR 97913**

| UNLOAD DATE: 07/18/2016 | SCALE TICKET | TICKET #: 01014527 |
|---|---|---|
| *NOT NEGOTIABLE* | | *COMPUTER GENERATED* |

TO: **FARMERS GRAIN, LLC**
PO BOX 1568
255 KING AVE
NYSSA, OR  97913

FROM:  **Clarich Farms, LLC (CLAFA)**
4181 Riverview Pl

Parma, ID  83660

| | | | |
|---|---|---|---|
| COMMODITY: | **SWW Whole Wheat** | DRIVER: | (OFF)  DAN |
| TICKET TYPE: | 1 - TICKET (Inbound) | TRACTOR: | M4 |
| LADING #: | BIN: | TRAILER: | AXLES: |
| CARRIER: | | U.S. GRADE: | |

| | | | | |
|---|---|---|---|---|
| GROSS WEIGHT: | **56,640** Lbs 10:58 AM | MOISTURE : | 9.20 | OPEN _____ |
| TARE WEIGHT: | **22,260** Lbs 11:46 AM | TEST WEIGHT | 58.10 | CONTRACT _____ |
| NET WEIGHT: | **34,380** Lbs ( 17.190 tons ) | FM : | 0.00 | STORAGE _____ |
| | | DOCKAGE : | 0.00 | PRICE LATER _____ |
| GROSS UNITS: | **17.19** TON | DAMAGE : | 0.00 | GRAIN BANK _____ |
| NET UNITS: | **17.19** TON | PROTEIN : | 0.00 | PRICE _____ |

COMMENTS:

Driver _____  Date 7/18/16

Received by _____ Date_____

\* ORIGINAL \*

**FG 35862**

**Farmers Grain LLC**      P.O. Box 1568      **255 King Ave.**      **Nyssa, OR 97913**

| UNLOAD DATE:  07/18/2016 | SCALE TICKET | TICKET #:    01014509 |
|---|---|---|
| *NOT NEGOTIABLE* | | *COMPUTER GENERATED* |

| TO: | FARMERS GRAIN, LLC | FROM: | Clarich Farms, LLC (CLAFA) |
|---|---|---|---|
| | PO BOX 1568 | | 4181 Riverview Pl |
| | 255 KING AVE | | |
| | NYSSA, OR  97913 | | Parma, ID  83660 |

| COMMODITY: | **SWW Whole Wheat** | DRIVER: | (OFF)   JACKIE | |
|---|---|---|---|---|
| TICKET TYPE: | **1 - TICKET (Inbound)** | TRACTOR: | C7 | |
| LADING #: | BIN: | TRAILER: | | AXLES: |
| CARRIER: | | U.S. GRADE: | | |

| GROSS WEIGHT: | **75,020** Lbs 8:48 AM | MOISTURE : | 9.60 | OPEN _____ |
|---|---|---|---|---|
| TARE WEIGHT: | **28,280** Lbs 9:43 AM | TEST WEIGHT | 58.20 | CONTRACT _____ |
| NET WEIGHT: | **46,740** Lbs ( 23.370 tons ) | FM        : | 0.00 | STORAGE _____ |
| | | DOCKAGE : | 0.00 | PRICE LATER _____ |
| GROSS UNITS: | **23.37** TON | DAMAGE  : | 0.00 | GRAIN BANK _____ |
| NET UNITS: | **23.37** TON | PROTEIN : | 0.00 | PRICE _____ |

COMMENTS:

Driver _Jackie Will_____ Date _____

Received by _____ Date _____

\* ORIGINAL \*

**FG 35863**

**Farmers Grain LLC**      **P.O. Box 1568**      **255 King Ave.**      **Nyssa, OR 97913**

| UNLOAD DATE:  07/15/2016 | SCALE TICKET | TICKET #:    01014388 |
|---|---|---|
| *NOT NEGOTIABLE* | | *COMPUTER GENERATED* |

| TO:  **FARMERS GRAIN, LLC** | FROM:    **Clarich Farms, LLC (CLAFA)** |
|---|---|
| PO BOX 1568 | 4181 Riverview Pl |
| 255 KING AVE | |
| NYSSA, OR   97913 | Parma, ID  83660 |

| COMMODITY: | **SWW Whole Wheat** | DRIVER: | (OFF)    JACKIE | |
|---|---|---|---|---|
| TICKET TYPE: | **1 - TICKET (Inbound)** | TRACTOR: | C2 | |
| LADING #: | BIN: | TRAILER: | | AXLES: |
| CARRIER: | | U.S. GRADE: | | |

| GROSS WEIGHT: | **54,500** Lbs | 11:18 AM | MOISTURE : | 10.00 | OPEN _____ |
|---|---|---|---|---|---|
| TARE WEIGHT: | **21,320** Lbs | 11:56 AM | TEST WEIGHT | 57.40 | CONTRACT _____ |
| NET WEIGHT: | **33,180** Lbs | ( 16.590 tons ) | FM        : | 0.00 | STORAGE _____ |
| | | | DOCKAGE : | 0.00 | PRICE LATER _____ |
| GROSS UNITS: | **16.59** TON | | DAMAGE  : | 0.00 | GRAIN BANK _____ |
| NET UNITS: | **16.59** TON | | PROTEIN : | 0.00 | PRICE _____ |

COMMENTS:

Driver  *Jackie Uh* _____ Date _____

Received by _____ Date _____

* ORIGINAL *

**FG 35864**

**Farmers Grain LLC        P.O. Box 1568        255 King Ave.        Nyssa, OR 97913**

| UNLOAD DATE:  07/15/2016 | SCALE TICKET | TICKET #:    01014371 |
|---|---|---|
| *NOT NEGOTIABLE* | | *COMPUTER GENERATED* |

| TO:  FARMERS GRAIN, LLC | FROM:    Clarich Farms, LLC (CLAFA) |
|---|---|
| PO BOX 1568 | 4181 Riverview Pl |
| 255 KING AVE | |
| NYSSA, OR   97913 | Parma, ID  83660 |

COMMODITY:        **SWW Whole Wheat**          DRIVER:        (OFF)    JACKIE
TICKET TYPE:      **1 - TICKET (Inbound)**     TRACTOR:      M3
LADING #:                              BIN:     TRAILER:                                            AXLES:
CARRIER:                                        U.S. GRADE:

| | | | |
|---|---|---|---|
| GROSS WEIGHT: | **52,120** Lbs 9:55 AM | MOISTURE : 11.60 | OPEN _____ |
| TARE WEIGHT: | **22,460** Lbs 10:19 AM | TEST WEIGHT 57.50 | CONTRACT _____ |
| NET WEIGHT: | **29,660** Lbs ( 14.830 tons ) | FM : 0.00 | STORAGE _____ |
| | | DOCKAGE : 0.00 | PRICE LATER _____ |
| GROSS UNITS: | **14.83** TON | DAMAGE : 0.00 | GRAIN BANK _____ |
| NET UNITS: | **14.83** TON | PROTEIN : 0.00 | PRICE _____ |

COMMENTS:

Driver ___*Jackie Wren*___        Date _____

Received by _____Date_____

* ORIGINAL *

FG 35865

**Farmers Grain LLC**      **P.O. Box 1568**      **255 King Ave.**      **Nyssa, OR 97913**

| UNLOAD DATE: 07/15/2016 | SCALE TICKET | TICKET #: **01014356** |
|---|---|---|
| *NOT NEGOTIABLE* | | *COMPUTER GENERATED* |

| | | |
|---|---|---|
| **TO:  FARMERS GRAIN, LLC**<br>PO BOX 1568<br>255 KING AVE<br>NYSSA, OR  97913 | **FROM:  Clarich Farms, LLC (CLAFA)**<br>4181 Riverview Pl<br><br>Parma, ID  83660 | |

| COMMODITY: | **SWW Whole Wheat** | DRIVER: | (OFF)  JACKIE |
|---|---|---|---|
| TICKET TYPE: | **1 - TICKET (Inbound)** | TRACTOR: | M5 |
| LADING #: | BIN: | TRAILER: | AXLES: |
| CARRIER: | | U.S. GRADE: | |

| GROSS WEIGHT: | **54,840** Lbs 8:22 AM | MOISTURE : | 10.50 | OPEN _____ |
|---|---|---|---|---|
| TARE WEIGHT: | **24,000** Lbs 8:56 AM | TEST WEIGHT | 57.70 | CONTRACT _____ |
| NET WEIGHT: | **30,840** Lbs ( 15.420 tons ) | FM        : | 0.00 | STORAGE _____ |
| | | DOCKAGE : | 0.00 | PRICE LATER _____ |
| GROSS UNITS: | **15.42** TON | DAMAGE   : | 0.00 | GRAIN BANK _____ |
| NET UNITS: | **15.42** TON | PROTEIN  : | 0.00 | PRICE _____ |

COMMENTS:

Driver *Jackie Wh*_____ Date _____

Received by_____Date_____

* ORIGINAL *

**FG 35866**

**Farmers Grain LLC**      **P.O. Box 1568**      **255 King Ave.**      **Nyssa, OR 97913**

| UNLOAD DATE:  07/09/2016 | SCALE TICKET | TICKET #:  **01014259** |
|---|---|---|
| *NOT NEGOTIABLE* | | *COMPUTER GENERATED* |

| TO: | **FARMERS GRAIN, LLC** | | FROM: | **Clarich Farms, LLC (CLAFA)** |
|---|---|---|---|---|
| | PO BOX 1568 | | | 4181 Riverview Pl |
| | 255 KING AVE | | | |
| | NYSSA, OR   97913 | | | Parma, ID  83660 |

| COMMODITY: | **SWW Whole Wheat** | | DRIVER: | (OFF)   JACKIE |
|---|---|---|---|---|
| TICKET TYPE: | **1 - TICKET (Inbound)** | | TRACTOR: | C7 |
| LADING #: | | BIN: | TRAILER: | AXLES: |
| CARRIER: | | | U.S. GRADE: | |

| GROSS WEIGHT: | **71,160** | Lbs | 2:53 PM | MOISTURE : | 9.60 | OPEN | _____ |
|---|---|---|---|---|---|---|---|
| TARE WEIGHT: | **28,100** | Lbs | 4:04 PM | TEST WEIGHT | 57.20 | CONTRACT | _____ |
| NET WEIGHT: | **43,060** | Lbs | ( 21.530 tons ) | FM : | 0.00 | STORAGE | _____ |
| | | | | DOCKAGE : | 0.00 | PRICE LATER | _____ |
| GROSS UNITS: | **21.53** | TON | | DAMAGE : | 0.00 | GRAIN BANK | _____ |
| NET UNITS: | **21.53** | TON | | PROTEIN : | 0.00 | PRICE | _____ |

COMMENTS:

Driver: _Jackie Wly_____   Date _____

Received by_____Date_____

* ORIGINAL *

**FG 35867**

**Farmers Grain LLC**      **P.O. Box 1568**      **255 King Ave.**      **Nyssa, OR 97913**

| UNLOAD DATE: 07/09/2016 | SCALE TICKET | TICKET #: **01014246** |
|---|---|---|
| *NOT NEGOTIABLE* | | *COMPUTER GENERATED* |

| TO: **FARMERS GRAIN, LLC** | FROM: **Clarich Farms, LLC (CLAFA)** |
|---|---|
| PO BOX 1568 | 4181 Riverview Pl |
| 255 KING AVE | |
| NYSSA, OR  97913 | Parma, ID  83660 |

| COMMODITY: | **SWW Whole Wheat** | DRIVER: | (OFF) | JACKIE |
|---|---|---|---|---|
| TICKET TYPE: | 1 - TICKET (Inbound) | TRACTOR: | M3 | |
| LADING #: | BIN: | TRAILER: | | AXLES: |
| CARRIER: | | U.S. GRADE: | | |

| | | | | |
|---|---|---|---|---|
| GROSS WEIGHT: | **54,800** Lbs 1:18 PM | MOISTURE : | 9.90 | OPEN _____ |
| TARE WEIGHT: | **22,480** Lbs 1:27 PM | TEST WEIGH | 59.80 | CONTRACT _____ |
| NET WEIGHT: | **32,320** Lbs ( 16.160 tons ) | FM : | 0.00 | STORAGE _____ |
| | | DOCKAGE : | 0.00 | PRICE LATER _____ |
| GROSS UNITS: | **16.16** TON | DAMAGE : | 0.00 | GRAIN BANK _____ |
| NET UNITS: | **16.16** TON | PROTEIN : | 0.00 | PRICE _____ |

COMMENTS:

Driver _Jackie Wren_____ Date _____

Received by_____Date_____

\* ORIGINAL \*

FG 35868

**Farmers Grain LLC**      **P.O. Box 1568**      **255 King Ave.**      **Nyssa, OR 97913**

| UNLOAD DATE: 07/09/2016 | SCALE TICKET | TICKET #: 01014233 |
|---|---|---|
| *NOT NEGOTIABLE* | | *COMPUTER GENERATED* |

| TO: | FARMERS GRAIN, LLC | FROM: | Clarich Farms, LLC (CLAFA) |
|---|---|---|---|
| | PO BOX 1568 | | 4181 Riverview Pl |
| | 255 KING AVE | | |
| | NYSSA, OR  97913 | | Parma, ID  83660 |

| COMMODITY: | **SWW Whole Wheat** | | DRIVER: | (OFF)  JACKIE | |
|---|---|---|---|---|---|
| TICKET TYPE: | **1 - TICKET (Inbound)** | | TRACTOR: | C7 | |
| LADING #: | | BIN: | TRAILER: | | AXLES: |
| CARRIER: | | | U.S. GRADE: | | |

| GROSS WEIGHT: | **76,740** Lbs 11:18 AM | MOISTURE : | 9.10 | OPEN _____ |
|---|---|---|---|---|
| TARE WEIGHT: | **28,120** Lbs 11:34 AM | TEST WEIGHT | 59.50 | CONTRACT _____ |
| NET WEIGHT: | **48,620** Lbs ( 24.310 tons ) | FM : | 0.00 | STORAGE _____ |
| | | DOCKAGE : | 0.00 | PRICE LATER _____ |
| GROSS UNITS: | **24.31** TON | DAMAGE : | 0.00 | GRAIN BANK _____ |
| NET UNITS: | **24.31** TON | PROTEIN : | 0.00 | PRICE _____ |

COMMENTS:

Driver _Jackie Wea_____   Date _____

Received by_____Date_____

* ORIGINAL *

**FG 35869**

**Farmers Grain LLC     P.O. Box 1568     255 King Ave.     Nyssa, OR 97913**

| UNLOAD DATE:  07/09/2016 | SCALE TICKET | TICKET #:    01014224 |
|---|---|---|
| *NOT NEGOTIABLE* | | *COMPUTER GENERATED* |

| TO:  FARMERS GRAIN, LLC | FROM:  Clarich Farms, LLC (CLAFA) |
|---|---|
| PO BOX 1568 | 4181 Riverview Pl |
| 255 KING AVE | |
| NYSSA, OR   97913 | Parma, ID  83660 |

| COMMODITY: | **SWW Whole Wheat** | DRIVER: | (OFF)   JACKIE | |
|---|---|---|---|---|
| TICKET TYPE: | **1 - TICKET (Inbound)** | TRACTOR: | M4 | |
| LADING #: | BIN: | TRAILER: | | AXLES: |
| CARRIER: | | U.S. GRADE: | | |

| GROSS WEIGHT: | **55,540** Lbs | 10:03 AM | | MOISTURE : | 9.30 | OPEN | _____ |
|---|---|---|---|---|---|---|---|
| TARE WEIGHT: | **22,340** Lbs | 10:18 AM | | TEST WEIGH | 59.50 | CONTRACT | _____ |
| NET WEIGHT: | **33,200** Lbs | ( 16.600 tons ) | | FM : | 0.00 | STORAGE | _____ |
| | | | | DOCKAGE : | 0.00 | PRICE LATER | _____ |
| GROSS UNITS: | **16.60** TON | | | DAMAGE : | 0.00 | GRAIN BANK | _____ |
| NET UNITS: | **16.60** TON | | | PROTEIN : | 0.00 | PRICE | _____ |

COMMENTS:

Driver  _Jackie Wea_____     Date _____

Received by_____Date_____

* ORIGINAL *

**FG 35870**

# EXHIBIT B

| Settled On: | 01/14/2017 | **FINAL SCALE TICKET SETTLEMENT STATEMENT** | Page: | 1 |
| Printed On: | 01/14/2017 | SETTLEMENT #:   726   ORIGINAL | | |

**FARMERS GRAIN, LLC**

PO BOX 1568
255 KING AVE
NYSSA, OR 97913
Phone: 541-372-2201

| | | Date Settled: | 01/14/2017 |
| To Acct. of: CLAFA | From Acct. of: CLAFA | Commodity: | **SWW Whole Wheat** |
| Clarich Farms, LLC | Clarich Farms, LLC | Ownership: | All Ownership Types |
| 4181 Riverview Pl | 4181 Riverview Pl | Action Code: | All Action Codes |
| Parma, ID 83660 | Parma, ID 83660 | Origin: | |

### Ticket Detail

| Ticket ID | Date | Net Lbs | Gross TON | Net TON | CLAFA's Portion | CLAFA's Stlmt Amt | Mois | Test | Fm | Dock | Dama | Dock | Discount | Drying | Hauling |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **FARMERS GRAIN** | | | | | | | | | | | | | | | |
| 01014224 | 7/9/16 | 33,200 | 16.60 | 16.60 | 16.60 | 16.600 | 9.30 | 59.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 01014233 | 7/9/16 | 48,620 | 24.31 | 24.31 | 24.31 | 24.310 | 9.10 | 59.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 01014248 | 7/9/16 | 32,320 | 16.16 | 16.16 | 16.16 | 16.160 | 9.90 | 59.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 01014259 | 7/9/16 | 43,060 | 21.53 | 21.53 | 21.53 | 21.530 | 9.80 | 57.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 01014356 | 7/15/16 | 30,840 | 15.42 | 15.42 | 15.42 | 15.420 | 10.50 | 57.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 01014371 | 7/15/16 | 29,660 | 14.83 | 14.83 | 14.83 | 14.830 | 11.80 | 57.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 01014388 | 7/15/16 | 33,180 | 16.59 | 16.59 | 16.59 | 16.590 | 10.00 | 57.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 01014509 | 7/18/16 | 46,740 | 23.37 | 23.37 | 23.37 | 23.370 | 9.60 | 58.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 01014527 | 7/18/16 | 34,380 | 17.19 | 17.19 | 17.19 | 17.190 | 9.20 | 58.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 01014599 | 7/18/16 | 43,960 | 21.98 | 21.98 | 21.98 | 21.980 | 9.10 | 57.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Amalgamated - FG** | | | | | | | | | | | | | | | |
| 11000009 | 7/15/16 | 43,880 | 21.94 | 21.94 | 21.94 | 21.940 | 10.60 | 58.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11000011 | 7/15/16 | 30,740 | 15.37 | 15.37 | 15.37 | 15.370 | 9.80 | 57.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11000018 | 7/15/16 | 33,600 | 16.80 | 16.80 | 16.80 | 16.800 | 9.90 | 57.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11000029 | 7/16/16 | 45,480 | 22.74 | 22.74 | 22.74 | 22.740 | 9.50 | 57.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11000041 | 7/16/16 | 34,180 | 17.09 | 17.09 | 17.09 | 17.090 | 9.90 | 57.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11000051 | 7/18/16 | 28,980 | 14.49 | 14.49 | 14.49 | 14.490 | 9.90 | 56.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11000061 | 7/18/16 | 31,420 | 15.71 | 15.71 | 15.71 | 15.710 | 10.30 | 57.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11000069 | 7/18/16 | 29,960 | 14.98 | 14.98 | 14.98 | 14.980 | 9.50 | 57.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11000074 | 7/16/16 | 32,420 | 16.21 | 16.21 | 16.21 | 16.210 | 9.40 | 57.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11000077 | 7/16/16 | 30,380 | 15.19 | 15.19 | 15.19 | 15.190 | 10.20 | 57.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11000084 | 7/18/16 | 29,920 | 14.96 | 14.96 | 14.96 | 14.960 | 8.70 | 57.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11000091 | 7/18/16 | 42,860 | 21.43 | 21.43 | 21.43 | 21.430 | 9.70 | 57.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11000092 | 7/18/16 | 34,920 | 17.46 | 17.46 | 17.46 | 17.460 | 9.20 | 57.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11000097 | 7/18/16 | 29,580 | 14.79 | 14.79 | 14.79 | 14.790 | 9.20 | 56.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11000106 | 7/18/16 | 32,520 | 16.26 | 16.26 | 16.26 | 16.260 | 9.50 | 56.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11000118 | 7/18/16 | 34,140 | 17.07 | 17.07 | 17.07 | 17.070 | 9.00 | 57.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11000121 | 7/18/16 | 31,780 | 15.89 | 15.89 | 15.89 | 15.890 | 9.20 | 57.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11000135 | 7/19/16 | 29,020 | 14.51 | 14.51 | 14.51 | 14.510 | 9.20 | 56.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11000141 | 7/19/16 | 31,740 | 15.87 | 15.87 | 15.87 | 15.870 | 9.50 | 57.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11000145 | 7/19/16 | 29,820 | 14.91 | 14.91 | 14.91 | 14.910 | 9.50 | 57.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11000161 | 7/20/16 | 34,640 | 17.32 | 17.32 | 17.32 | 17.320 | 10.20 | 58.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11000165 | 7/20/16 | 33,620 | 16.81 | 16.81 | 16.81 | 16.810 | 9.80 | 58.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11000168 | 7/20/16 | 14,100 | 7.05 | 7.05 | 7.05 | 7.050 | 9.50 | 58.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11000169 | 7/20/16 | 32,180 | 16.09 | 16.09 | 16.09 | 16.090 | 9.80 | 58.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11000171 | 7/20/16 | 31,800 | 15.90 | 15.90 | 15.90 | 15.900 | 9.90 | 58.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Ticket Totals:** | | 1,189,640 | 594.82 | 594.82 | 594.82 | 594.82 | | | | | | 0.00 | 0.00 | 0.00 | 0.00 |

**Settlement Totals and Weighted Avg Grades for CLAFA:**    594.82   9.67   18.42   0.00   0.00   0.00    0.00    0.00    0.00    0.00

Net TON Settled:    594.82      Net TON Settled To Others:

### Ticket Settlement And Disposition

| Disposition | Document # | Obl Code | Contract Location | Contract # | Adv Ref # | Adv Amt | Net TON | Price |
|---|---|---|---|---|---|---|---|---|
| PD Purchase | | | | | | | 594.82 | 112.3300 |

DEFENDANT0001

| Settled On: | 01/14/2017 | **FINAL SCALE TICKET SETTLEMENT STATEMENT** | Page: | 2 |
| Printed On: | 01/14/2017 | SETTLEMENT #:   726   ORIGINAL | | |

### FARMERS GRAIN, LLC
PO BOX 1568
255 KING AVE
NYSSA, OR  97913
Phone: 541-372-2201

594.82

Gross TON Paid (less shrink):  594.82          Dockage:  0.00

* Settlement #:  726, 100.00% to Clarich Farms, LLC (CLAFA), 594.820 TON.

| **Net TON Paid:  594.82** | |
| Settlement Summary | |
| --- | --- |
| Gross Owed | $66,816.13 |
| Discount | $0.00 |
| Drying | $0.00 |
| Storage / Serv | $1,586.19 |
| Sales Tax | $0.00 |
| Check-Off | $0.00 |
| Excise/Indemn | $0.00 |
| Advances | $0.00 |
| Freight | $0.00 |
| Other Charges | $0.00 |
| **Net Paid** | **$65,229.94** |
| **Check Number** | **9179** |

DEFENDANT0002

# EXHIBIT C



| | |
|---|---|
| **Capture Date** | 20170123 |
| **Sequence Number** | 520050616 |
| **Serial Number** | 9178 |
| **Account Number** | ██0350 |
| **Optional Field 6** | 0 |
| **Amount** | $76,760.60 |
| **Routing Number** | ██8420 |
| **Transaction Code** | 800 |





| | |
|---|---|
| **Capture Date** | 20170123 |
| **Sequence Number** | 520051394 |
| **Serial Number** | 9179 |
| **Account Number** | ██0350 |
| **Optional Field 6** | 0 |
| **Amount** | $65,229.94 |
| **Routing Number** | ██8420 |
| **Transaction Code** | 800 |

**Trustee 000001**

FG 01222

# EXHIBIT D

# Wheat Settlement

Farmers Grain, LLC
P.O. Box 1568
Nyssa, OR 97913
(541) 372-2201

| Date | Number |
|------|--------|
| 1/14/2017 | 16W 1192 |

| Grower |
|--------|
| Clarich Farms, LLC
Karl Clarich
4181 Riverview Pl
Parma, ID 83660 |

| Contract # | |

| Ship To |
|---------|
| Farmers Grain
255 King Ave.
Nyssa, OR 97913 |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| SWW Wheat Settlement # 726 | 594.82 | 112.33 | 66,816.13 |
| 80 days of storage @ .03 per bu per mon | | -1,586.19 | -1,586.19 |
| | | **Total** | $65,229.94 |

FG 35832